## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| In re: HAUSER PRINTING COMPANY INCORPORATE | § | Case No. 17-10409-A |
|---|---|---|
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on February 23, 2017. The undersigned trustee was appointed on February 23, 2017.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of      $     2,032,274.32

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,566,351.03 |
| Administrative expenses | 317,948.08 |
| Bank service fees | 9,029.12 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]    $ | 138,946.09 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/05/2017 and the deadline for filing governmental claims was 08/22/2017.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $84,218.23.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $76,443.12 as interim compensation and now requests the sum of $7,775.11, for a total compensation of $84,218.23.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,338.69 and now requests reimbursement for expenses of $1,242.22, for total expenses of $3,580.91.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/21/2021              By:/s/DAVID V. ADLER
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 17-10409-A | |
| **Case Name:** | HAUSER PRINTING COMPANY INCORPORATE | |
| **Period Ending:** 01/21/21 | | |

| | |
|---|---|
| **Trustee:** | (380020)   DAVID V. ADLER |
| **Filed (f) or Converted (c):** | 02/23/17 (f) |
| **§341(a) Meeting Date:** | 03/23/17 |
| **Claims Bar Date:** | 07/05/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Auto Insurance Policies State Farm Account: 1115    Scheduled value: Unknown. No value, $0 pre-pd. | Unknown | 0.00 | | 0.00 | FA |
| 2 | Business Ins./Commercial Umbrella State Farm    Scheduled value: Unknown.No value, $0 pre-pd. | Unknown | 0.00 | | 0.00 | FA |
| 3 | Ins. for the Bldg. at 109 Research Dr State Farm    Scheduled value: Unknown. No value, $0 pre-pd. | Unknown | 0.00 | | 0.00 | FA |
| 4 | Life Ins., Genworth Life    Scheduled value: Unknown. 3 policies each Brian, David, & J. Kevin Alker. Term Life no value. | Unknown | 0.00 | | 0.00 | FA |
| 5 | A/R 90 days old or less. Face amt = $531,249.30    Balance of outstanding receivables abandoned to FDIC per order @ P-69 | 531,249.30 | 531,249.30 | OA | 246,502.86 | FA |
| 6 | A/R Over 90 days old. Face amt = $251,866.73    Balance of outstanding receivables abandoned to FDIC per order @P-69 | 213,836.40 | 213,836.40 | OA | 3,949.79 | FA |
| 7 | Claims against 3rd parties-value unknown    Former share-holders have filed personal bankrupty. | Unknown | 0.00 | | 0.00 | FA |
| 8 | 2005-2015 NOL's    no cash value | 5,078,619.00 | 0.00 | | 0.00 | FA |
| 9 | Contingent/other potential claims    Asserted claims vs. Garritys Compromised, P-129. | Unknown | 0.00 | | 0.00 | FA |
| 10 | Internet domain names & websites-& Goodwill    Includes Goodwill, if any. Included in sale of Asset 20 | Unknown | 0.00 | | 0.00 | FA |
| 11 | 2003 GMC Savannah G2500    included in sale of Asset 20 | 3,800.00 | 0.00 | | 0.00 | FA |
| 12 | 2003 Ford E250 van    SCHEDULED BY DEBTOR AS 2005 MODEL. Included in sale of Asset 20 | 3,300.00 | 0.00 | | 0.00 | FA |
| 13 | 2008 Ford (box truck)    SCHEDULED BY DEBTOR AS E350. Included in sale of Asset 20 | 9,100.00 | 0.00 | | 0.00 | FA |
| 14 | 2000 International 4700 truck | 8,100.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case Number:** 17-10409-A

**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Period Ending:** 01/21/21

**Trustee:** (380020) DAVID V. ADLER

**Filed (f) or Converted (c):** 02/23/17 (f)

**§341(a) Meeting Date:** 03/23/17

**Claims Bar Date:** 07/05/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DEBTORS SCHEDULED VEHICLE AS 1999.<br>Included in sale of Asset 20 | | | | | |
| 15 | Office furniture (Schedule B #39) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 16 | Office fixtures (Schedule B #40) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 17 | Computer equipment (Schedule B #41)<br>    Scheduled value: Unknown. | Unknown | 10,000.00 | | 10,000.00 | FA |
| 18 | Raw Materials: Book value $308,871 | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 19 | Work in progress:  Book Value: $49,360 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | Printing machinery & equipment (Schedule B #50) | Unknown | 1,485,000.00 | | 1,585,000.00 | FA |
| 21 | Petty cash  (u) | 0.00 | 55.76 | | 117.69 | FA |
| 22 | Recycled waste paper  (u) | Unknown | 4,354.07 | | 4,354.07 | FA |
| 23 | Undepleted utility deposit  (u) | 0.00 | 132.52 | | 132.52 | FA |
| 24 | Chase operating account xxxx9698 (u)<br>    Includes $1,724.44 direct deposit of acct receivable<br>    4/18/17 | 0.00 | 10,153.44 | | 10,153.44 | FA |
| 25 | Chase postage account xxxx09 (u) | 0.00 | 388.22 | | 388.22 | FA |
| 26 | Chase debit account xxxx90 (u) | 0.00 | 1,524.30 | | 1,524.30 | FA |
| 27 | Chase business account xxxx69 (u) | 0.00 | 20,570.88 | | 20,570.88 | FA |
| 28 | Return of court costs from pre-petition litigati (u) | 0.00 | 271.40 | | 793.35 | FA |
| 29 | Refund from Kodak (u) | 0.00 | 1,335.37 | | 1,335.37 | FA |
| 30 | Unused postage on returned postage meter (u) | 0.00 | 351.56 | | 351.56 | FA |
| 31 | Claim vs. AGFA (u)<br>    Compromised | 0.00 | 21,514.30 | | 21,514.30 | FA |
| 32 | Claim vs. Roosevelt Paper Co.  (u)<br>    adv. #18-01109; compromised | 0.00 | 20,765.50 | | 16,612.40 | FA |
| 33 | Voidable transfer claim v. Universal Bookbindery (u)<br>    Compromised | 8,000.00 | 0.00 | | 8,000.00 | FA |
| 34 | Avoidance action vs. MAC Paters (u) | 0.00 | 49,500.00 | | 49,500.00 | FA |
| 35 | Avoidance action v. Duplantier Hrapmann (u) | 0.00 | 6,986.05 | | 6,986.05 | FA |

Exhibit A

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 17-10409-A

**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Period Ending:** 01/21/21

**Trustee:** (380020) DAVID V. ADLER

**Filed (f) or Converted (c):** 02/23/17 (f)

**§341(a) Meeting Date:** 03/23/17

**Claims Bar Date:** 07/05/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | Fraudulent coveyance v. Pel Hughes, Adv. 19-1068 (u)<br>    Claim vigorously defended. Compromise approved-P-124. | 2,500.00 | 0.00 | | 2,500.00 | FA |
| 37 | Avoidance action vs. La. Restaurant Assn.  (u) | 5,984.40 | 5,984.40 | | 4,787.52 | FA |
| 38 | Preference claim vs. Outfront Media Sports  (u)<br>    Adv. 19-1067 | 7,200.00 | 7,200.00 | | 7,200.00 | FA |
| **38** | **Assets   Totals** (Excluding unknown values) | **$5,871,689.10** | **$2,421,173.47** | | **$2,032,274.32** | **$0.00** |

**Major Activities Affecting Case Closing:**

    Claims verification with regards to claims paid or credited.

**Initial Projected Date Of Final Report (TFR):**     December 30, 2018          **Current Projected Date Of Final Report (TFR):**     February 28, 2021

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-10409-A | **Trustee:** DAVID V. ADLER (380020) |
| **Case Name:** HAUSER PRINTING COMPANY INCORPORATE | **Bank Name:** Mechanics Bank |
| | **Account:** ******3966 - Checking Account |
| **Taxpayer ID #:** **-***4246 | **Blanket Bond:** $33,628,643.00  (per case limit) |
| **Period Ending:** 01/21/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/17 | {5} | GW FINS | ACCOUNTS RECEIVABLE | 1121-000 | 2,318.58 | | 2,318.58 |
| 03/03/17 | {5} | VEST MARKETING DESIGN, LLC MEDIA | ACCOUNTS RECEIVABLE | 1121-000 | 24,822.83 | | 27,141.41 |
| 03/03/17 | {5} | WRITTEN HERITAGE | ACCOUNTS RECEIVABLE | 1121-000 | 3,986.85 | | 31,128.26 |
| 03/03/17 | {6} | PREMIER EVENT MANAGEMENT, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 357.74 | | 31,486.00 |
| 03/03/17 | {5} | AEGIS FLOW TECHNOLOGIES, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 3,347.05 | | 34,833.05 |
| 03/03/17 | {5} | LAKE PONTCHARTRAIN BASIN FOUNDATION | ACCOUNTS RECEIVABLE | 1121-000 | 1,572.77 | | 36,405.82 |
| 03/03/17 | {5} | LA THOROUGHBRED BREEDERS | ACCOUNTS RECEIVABLE | 1121-000 | 8,270.69 | | 44,676.51 |
| 03/03/17 | {5} | LOYOLA UNIVERSITY | ACCOUNTS RECEIVABLE | 1121-000 | 6,495.46 | | 51,171.97 |
| 03/03/17 | {5} | AUTOMOTIVE EXPERTS | ACCOUNTS RECEIVABLE | 1121-000 | 1,377.96 | | 52,549.93 |
| 03/03/17 | {5} | PEOPLES HEALTH NETWORK | ACCOUNTS RECEIVABLE | 1121-000 | 6,425.71 | | 58,975.64 |
| 03/03/17 | {5} | SAMSON BUSINESS PRODUCTS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,985.00 | | 60,960.64 |
| 03/03/17 | {6} | METAIRIE PARK COUNTRY DAY SCHOOL | ACCOUNTS RECEIVABLE | 1121-000 | 727.13 | | 61,687.77 |
| 03/03/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 5,000.00 | | 66,687.77 |
| 03/03/17 | {5} | CABRINI HIGH SCHOOL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 295.91 | | 66,983.68 |
| 03/03/17 | {5} | RONALD MCDONALD HOUSE CHARITIES | ACCOUNTS RECEIVABLE | 1121-000 | 634.77 | | 67,618.45 |
| 03/03/17 | {5} | ITALIAN AMERICAN MARCHING CLUB | ACCOUNTS RECEIVABLE | 1121-000 | 767.18 | | 68,385.63 |
| 03/03/17 | | ST. AUGUSTINE HIGH SCHOOL | ACCOUNTS RECEIVABLE | | 932.25 | | 69,317.88 |
| | {6} | | | 691.42 | 1121-000 | | 69,317.88 |
| | {5} | | | 240.83 | 1121-000 | | 69,317.88 |
| 03/03/17 | {5} | IMGAE ORTHODONTICS | ACCOUNTS RECEIVABLE | 1121-000 | 470.58 | | 69,788.46 |
| 03/06/17 | {5} | OUTFRONT | ACCOUNTS RECEIVABLE | 1121-000 | 1,053.60 | | 70,842.06 |
| 03/06/17 | {5} | ORTHOSYNETICS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 3,968.05 | | 74,810.11 |
| 03/06/17 | {5} | INTERNATIONAL SNUBBING SERVICES, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 111.07 | | 74,921.18 |
| 03/06/17 | {5} | BLITCH KNEVEL ARCHITECTS, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 542.79 | | 75,463.97 |
| 03/06/17 | {5} | STONE, PIGMAN, WALTHER WITTMANN, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 259.12 | | 75,723.09 |
| 03/06/17 | {5} | DUPLANTIER, HRAPMANN, | ACCOUNTS RECEIVABLE | 1121-000 | 4,526.36 | | 80,249.45 |

| | Subtotals : | $80,249.45 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** **-***4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** ******3966 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | HOGAN & MAHER, LLP | | | | | |
| 03/06/17 | {5} | PEOPLES HEALTH NETWORK | ACCOUNTS RECEIVABLE | 1121-000 | 10,012.42 | | 90,261.87 |
| 03/09/17 | {5} | JESUIT HIGH SCHOOL | ACCOUNTS RECEIVABLE | 1121-000 | 1,552.23 | | 91,814.10 |
| 03/09/17 | {5} | GIFTED NURSES, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 592.09 | | 92,406.19 |
| 03/09/17 | {5} | FOSTER MARKETING, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 325.50 | | 92,731.69 |
| 03/09/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 5,000.00 | | 97,731.69 |
| 03/14/17 | {5} | VEST MARKETING DESIGN LLC | ACCOUNTS RECEIVABLE | 1121-000 | 6,900.81 | | 104,632.50 |
| 03/14/17 | {5} | COMMUNITY SAILING NEW ORLEANS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 86.45 | | 104,718.95 |
| 03/14/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 5,000.00 | | 109,718.95 |
| 03/14/17 | {5} | NEW HOTEL MONTELEONE, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 828.40 | | 110,547.35 |
| 03/14/17 | {5} | ARCHBISHOP RUMMEL HIGH SCHOOL | ACCOUNTS RECEIVABLE | 1121-000 | 1,389.90 | | 111,937.25 |
| 03/14/17 | {5} | ORTHOSYNETICS | ACCOUNTS RECEIVABLE | 1121-000 | 2,477.00 | | 114,414.25 |
| 03/14/17 | {5} | VEST MARKETING DESIGN, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 14,298.04 | | 128,712.29 |
| 03/14/17 | {5} | NEW ORLEANS FISH HOUSE | ACCOUNTS RECEIVABLE | 1121-000 | 2,663.10 | | 131,375.39 |
| 03/14/17 | {5} | OUTFRONT MEDIA | ACCOUNTS RECEIVABLE | 1121-000 | 2,690.34 | | 134,065.73 |
| 03/14/17 | {5} | COTILLION-DELTA SIGMA THETA, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 5,533.27 | | 139,599.00 |
| 03/17/17 | {5} | THE HISTORIC NEW ORLEANS COLLECTION | ACCOUNTS RECEIVABLE | 1121-000 | 220.60 | | 139,819.60 |
| 03/20/17 | 101 | STATE FARM INSURANCE | 1115-8461-22 , COMMERCIAL UMBRELLA & BUSINESS-MERC/SERVICE | 2420-000 | | 13,164.70 | 126,654.90 |
| 03/20/17 | 102 | STATE FARM INSURANCE | 1115-9320-22, VEHICLE COVERAGES | 2420-000 | | 2,196.28 | 124,458.62 |
| 03/21/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 2,810.13 | | 127,268.75 |
| 03/21/17 | {5} | LINE 58, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,720.18 | | 128,988.93 |
| 03/21/17 | {5} | PETER A. MAYER ADVERSISING, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 672.61 | | 129,661.54 |
| 03/27/17 | {21} | DAVID V. ADLER, TRUSTEE | CHECK FOR CASH FOUND IN PETTY CASH DRAWER AT JEFFERSON HWY. WAREHOUSE OFFICE | 1229-000 | 55.76 | | 129,717.30 |
| 03/27/17 | 103 | U.S. POSTAL SERVICE | RENT P.O. BOX TO COLLECT ACCOUNTS RECEIVABLE | 2420-000 | | 207.00 | 129,510.30 |
| 03/27/17 | 104 | ENTERGY | ACCT. #145070249; SERVICE LOCATION 5600 JEFFERSON STE. 150, JEFFERSON, | 2420-000 | | 855.80 | 128,654.50 |

Subtotals : $64,828.83 $16,423.78

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** \*\*-\*\*\*4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*3966 - Checking Account
**Blanket Bond:** $33,628,643.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LA 70121 | | | | |
| 03/27/17 | 105 | ENTERGY | ACCOUNT # 145070264; SERVICE LOCATION 109 RESEARCH APT. A, HARAHAN, LA 70123 | 2420-000 | | 795.79 | 127,858.71 |
| 03/27/17 | 106 | ENTERGY | ACCOUNT #145070272; SERVICE LOCATION 109 RESEARCH DR., HARAHAN, LA 70123-5210 | 2420-000 | | 6,953.20 | 120,905.51 |
| 03/29/17 | | FOSTER MARKETING, LLC | ACCOUNTS RECEIVABLE | | 267.75 | | 121,173.26 |
| | {6} | | | 220.50 | 1121-000 | | 121,173.26 |
| | {5} | | | 47.25 | 1121-000 | | 121,173.26 |
| 03/30/17 | {5} | ANESTHESIA CONSULTANTS OF THE SOUTH, LLC | ACOUNTS RECEIVABLE | 1121-000 | 245.91 | | 121,419.17 |
| 03/30/17 | {5} | PEOPLES HEALTH NETWORK | ACCOUNTS RECEIVABLE | 1121-000 | 2,334.85 | | 123,754.02 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.18 | 123,611.84 |
| 04/03/17 | 107 | ATMOS ENERGY | ACCT. 3002505978-109 RESEARCH DR., NEW ORLEANS, LA 70123 | 2420-000 | | 236.01 | 123,375.83 |
| 04/04/17 | {5} | TRITON DIVING SERVICES, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 93.29 | | 123,469.12 |
| 04/04/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 1,802.71 | | 125,271.83 |
| 04/11/17 | {5} | Dynamic Health IT | | 1121-000 | 131.63 | | 125,403.46 |
| 04/11/17 | {22} | Flom Corporation | | 1229-000 | 2,161.97 | | 127,565.43 |
| 04/17/17 | 108 | ENTERGY | ACCT. #145070249; SERVICE LOCATION 5600 JEFFERSON STE. 150, JEFFERSON, LA 70121 | 2420-000 | | 534.30 | 127,031.13 |
| 04/17/17 | 109 | ENTERGY | ACCT. #145070264; SERVICE LOCATION 109 RESEARCH APT. A, HARAHAN, LA 70123 | 2420-000 | | 409.09 | 126,622.04 |
| 04/17/17 | 110 | ENTERGY | ACCT. # 145070272; SERVICE LOCATION 109 RESEARCH DR., HARAHAN, LA 70123-5210 | 2420-000 | | 1,940.02 | 124,682.02 |
| 04/19/17 | {5} | ART TIME, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 124.23 | | 124,806.25 |
| 04/19/17 | {5} | VEST MARKETING DESIGN, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 5,424.20 | | 130,230.45 |
| 04/19/17 | {5} | CUNNINGHAM ENTERPRISES, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 210.00 | | 130,440.45 |
| 04/19/17 | {5} | VINCENT MANN GALLERY, LLC | ACCOUNTS RECIEVABLE | 1121-000 | 15,202.98 | | 145,643.43 |
| 04/19/17 | {5} | NEW ORLEANS STEAMBOAT COMPANY | ACCOUNTS RECEIVABLE | 1121-000 | 884.67 | | 146,528.10 |
| 04/19/17 | {5} | LANDMARK CONSULTING, LLC | ACCOUNTS RECEIBABLE | 1121-000 | 179.67 | | 146,707.77 |

| | | | Subtotals : | | $29,063.86 | $11,010.59 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** **-***4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** ******3966 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/19/17 | {5} | ARTHUR ROGER GALLERY, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 446.16 | | 147,153.93 |
| 04/19/17 | {5} | NEW ORLEANS MUSUEM OF ART VOLUNTEER COMMITTEE | ACCOUNTS RECEIBABLE | 1121-000 | 4,999.85 | | 152,153.78 |
| 04/19/17 | {5} | OUTFRONT | ACCOUNTS RECEIVABLE | 1121-000 | 227.74 | | 152,381.52 |
| 04/19/17 | {5} | PEOPLES HEALTH NETWORK | ACCOUNTS RECEIVABLE | 1121-000 | 16,007.42 | | 168,388.94 |
| 04/19/17 | {5} | ORTHOSYNETICS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 702.37 | | 169,091.31 |
| 04/19/17 | {5} | ORTHOSYNETICS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 154.08 | | 169,245.39 |
| 04/19/17 | {5} | ORTHOSYNETICS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 152.83 | | 169,398.22 |
| 04/19/17 | {5} | ORTHOSYNETICS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 225.80 | | 169,624.02 |
| 04/19/17 | 111 | ATMOS ENERGY | ACCOUNT NO. 3002505978; SERVICE ADDRESS-109 RESEARCH DR., NEW ORLEANS, LA 70123-5210 | 2420-000 | | 262.17 | 169,361.85 |
| 04/21/17 | 112 | STATE FARM INSURANCE | AUTOMOBILE POLICIES | 2420-000 | | 1,098.14 | 168,263.71 |
| 04/21/17 | 113 | STATE FARM INSURANCE | BUSINESS POLICY | 2420-000 | | 6,582.35 | 161,681.36 |
| 04/25/17 | | STATE FARM INSURANCE | REFUND | 2420-000 | | -95.87 | 161,777.23 |
| 04/25/17 | {5} | CABRINI HIGH SCHOOL, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 218.39 | | 161,995.62 |
| 04/25/17 | {5} | CAR CRAFT, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 213.12 | | 162,208.74 |
| 04/25/17 | {5} | VEST MARKETING GROUP | ACCOUNTS REDEIVABLE | 1121-000 | 21,250.33 | | 183,459.07 |
| 04/25/17 | {5} | HUMANA | ACCOUNTS RECEIVABLE | 1121-000 | 696.42 | | 184,155.49 |
| 04/25/17 | {5} | HIGH MOUNTAIN HAY FEVER FESTIVAL ASSOCIATION | ACCOUNTS RECEIVABLE | 1121-000 | 1,438.07 | | 185,593.56 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.05 | 185,406.51 |
| 05/01/17 | {5} | KREWE OF ORPHEUS | ACCOUNTS RECEIVABLE | 1121-000 | 290.04 | | 185,696.55 |
| 05/01/17 | {5} | OUTFRONT MEDIA | ACCOUNTS RECEIVABLE | 1121-000 | 3,088.30 | | 188,784.85 |
| 05/03/17 | {5} | NEW ORLEANS STEAMBOAT COMPAMY | ACCOUNTS RECEIVABLE | 1121-000 | 12,173.57 | | 200,958.42 |
| 05/03/17 | {5} | OUTFRONT | ACCOUNTS RECEIVABLE | 1121-000 | 967.85 | | 201,926.27 |
| 05/03/17 | {5} | HUEY BROWN'S KITCHENS | ACCOUNTS RECEIVABLE | 1121-000 | 186.58 | | 202,112.85 |
| 05/03/17 | {5} | ORTHOSYNETICS | ACCOUNTS RECEIVABLE | 1121-000 | 171.55 | | 202,284.40 |
| 05/10/17 | {5} | ST. CHARLES SURGICAL HOSPITAL, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 745.39 | | 203,029.79 |
| 05/10/17 | {5} | KREWE OF ORPHEUS | ACCOUNTS RECEIVABLE | 1121-000 | 1,193.84 | | 204,223.63 |
| 05/10/17 | 114 | ENTERGY | ACCT. #145070249; SERVICE ADDRESS 5600 JEFFERSON, STE. 150, JEFFERSON, LA | 2420-000 | | 389.95 | 203,833.68 |
| 05/10/17 | 115 | ENTERGY | ACCT. #145070272; SERVICE LOCATION 109 RESEARCH DR., HARAHA, LA 70123-5210 | 2420-000 | | 1,964.18 | 201,869.50 |
| | | | Subtotals : | | $65,549.70 | $10,387.97 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** **-***4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** ******3966 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/17 | 116 | ENTERGY | ACCT. #145070264; SERVICE LOCATION 109 RESEARCH APT. A, HARAHAN, LA 70123 | 2420-000 | | 394.28 | 201,475.22 |
| 05/15/17 | {5} | OCHSNER HEALTH SYSTEM | ACCOUNTS RECEIVABLE | 1121-000 | 2,744.43 | | 204,219.65 |
| 05/22/17 | 117 | STATE FARM INSURANCE | BUSINESS POLICY | 2420-000 | | 6,432.94 | 197,786.71 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.08 | 197,471.63 |
| 06/01/17 | {6} | DISBURSING AGENT FOR PICCADILLY RESTAURANTS, LLC-CH. 11 | DIVIDEND FROM CHAPTER 11 CASE FOR PICCADILLY RESTAURNATS, LLC | 1121-000 | 1,953.00 | | 199,424.63 |
| 06/05/17 | {21} | DAVID V. ADLER | PETTY CASH 109 RESEARCH DR./CHECK EXCHANGED FOR COINS | 1229-000 | 61.93 | | 199,486.56 |
| 06/06/17 | {5} | ORTHOSYNETICS | ACCOUNTS RECEIVABLE | 1121-000 | 256.37 | | 199,742.93 |
| 06/09/17 | 118 | ENTERGY | ACCT. #145070272; SERVICE LOCATION 109 RESEARCH DR., HARAHAN, LA 70123-5210 | 2420-000 | | 2,114.42 | 197,628.51 |
| 06/09/17 | 119 | ENTERGY | ACCT. #145070264; SERVICE LOCATION 109 RESEARCH APT. A, HARAHAN, LA 70123 | 2420-000 | | 470.55 | 197,157.96 |
| 06/09/17 | 120 | ENTERGY | ACCT. #145070249; SERVICE LOCATION 5600 JEFFERSON STE. 150, JEFFERSON, LA 70121 | 2420-000 | | 470.04 | 196,687.92 |
| 06/21/17 | {5} | OCHSNER | ACCOUNTS RECEIVABLE | 1121-000 | 1,417.36 | | 198,105.28 |
| 06/26/17 | 121 | STATE FARM INSURANCE | BUSINESS POLICY #1115-9320-22 | 2420-000 | | 6,178.38 | 191,926.90 |
| 06/28/17 | | MORAN PRINTING, INC. | SALE OF ASSETS | | 176,000.00 | | 367,926.90 |
| | {15} | | 10,000.00 | 1129-000 | | | 367,926.90 |
| | | Federal Deposit Insurance Corporation, as Receiver | -1,349,000.00 | 4210-000 | | | 367,926.90 |
| | {16} | | 10,000.00 | 1129-000 | | | 367,926.90 |
| | {17} | | 10,000.00 | 1129-000 | | | 367,926.90 |
| | {18} | | 10,000.00 | 1129-000 | | | 367,926.90 |
| | {20} | | 1,485,000.00 | 1129-000 | | | 367,926.90 |
| 06/29/17 | 122 | DAVID V. ADLER | Statutory Com. approved and disbursement authorized P-55, 7(a), pg. 4 | 2100-000 | | 69,000.00 | 298,926.90 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.34 | 298,625.56 |
| 07/17/17 | {22} | FLOM CORPORATION | PROCEEDS FROM SALE OF RECYCLED WASTE PAPER | 1229-000 | 2,096.85 | | 300,722.41 |
| 07/18/17 | 123 | ENTERGY | ACCT. #145070249; SERVICE LOCATION 5600 JEFFERSON STE 150, JEFFERSON, LA | 2420-000 | | 327.26 | 300,395.15 |

Subtotals : $184,529.94 $86,004.29

{} Asset reference(s)

Printed: 01/21/2021 03:50 PM V.20.29

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** **-***4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** ******3966 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 70121 | | | | |
| 07/21/17 | 124 | ENTERGY | ACCT. #145070264; SERVICE LOCATION 109 RESEARCH APT. A; HARAHAN, LA 70123 | 2420-000 | | 365.61 | 300,029.54 |
| 07/21/17 | 125 | ENTERGY | ACCT #145070272; SERVICE LOCATION 109 RESEARCH DR., HARAHAN, LA 70123-5210 | 2420-000 | | 270.16 | 299,759.38 |
| 07/31/17 | {5} | OCHSNER HEALTH SYSTEM | ACCOUNTS RECEIVABLE | 1121-000 | 5,647.38 | | 305,406.76 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 426.04 | 304,980.72 |
| 08/07/17 | | STATE FARM INSURANCE | REFUND-ACCT.#1115932022; VEHICLE POLICY | 2420-000 | | -1,123.79 | 306,104.51 |
| 08/07/17 | | STATE FARM INSURANCE | REFUND-ACCT #1115846122-COMMERCIAL POLICY | 2420-000 | | -7,436.16 | 313,540.67 |
| 08/07/17 | | STATE FARM INSURANCE | CORRECT DEPOSIT ERROR | 2420-000 | | 0.01 | 313,540.66 |
| 08/14/17 | {23} | ATMOS ENERGY CORPORATION | UNDEPLETED UTILITY DEPOSIT | 1290-000 | 132.52 | | 313,673.18 |
| 08/14/17 | {22} | FLOM CORPORATION | BALANCE OF PROCEEDS FROM SALE OF RECYCLED WASTE PAPER | 1229-000 | 95.25 | | 313,768.43 |
| 08/28/17 | | ENTERGY | REFUND CHECK 123 | 2420-000 | | -327.26 | 314,095.69 |
| 08/28/17 | | ENTERGY | REFUND CK 124 | 2420-000 | | -365.61 | 314,461.30 |
| 08/28/17 | | ENTERGY | REFUND CK 125 | 2420-000 | | -270.16 | 314,731.46 |
| 08/28/17 | | ENTERGY | BILLING CREDIT | 2420-000 | | -1,167.13 | 315,898.59 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.58 | 315,407.01 |
| 09/18/17 | | CHASE BANK | BANK ACCOUNT BALANCES | | 32,636.84 | | 348,043.85 |
| | {24} | | 10,153.44 | 1229-000 | | | 348,043.85 |
| | {25} | | 388.22 | 1229-000 | | | 348,043.85 |
| | {26} | | 1,524.30 | 1229-000 | | | 348,043.85 |
| | {27} | | 20,570.88 | 1229-000 | | | 348,043.85 |
| 09/20/17 | {5} | ORTHOSYNTHETICS | ACCOUNTS RECEIVABLE | 1121-000 | 960.00 | | 349,003.85 |
| 09/22/17 | | Moran Printing | "Retained Funds" held by Chaffe McCall in escrow re: 6/28/17 asset sale | | 0.00 | | 349,003.85 |
| | {20} | Moran Printing/Chaffe escrow acct. | Adjustment to reflect 100,000.00 disbursement by from Client escrow account | 1129-000 | | | 349,003.85 |
| | | Chaffe McCall | Approved per P-69 -1,296.73 | 3220-000 | | | 349,003.85 |
| | | Chaffe McCall | Approved per P-69 -1,995.00 | 3210-000 | | | 349,003.85 |
| | | Chaffe McCall | Approved per P-69 -435.74 | 3220-000 | | | 349,003.85 |
| | | Federal Deposit Insurance Corporation, as Receiver | Approved per P-69 -12,734.53 | 4210-000 | | | 349,003.85 |
| | | Chaffe McCall | Approved per P-69 -83,538.00 | 3210-000 | | | 349,003.85 |
| | | | Subtotals : | | $39,471.99 | $-9,136.71 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 17-10409-A | |
| **Case Name:** | HAUSER PRINTING COMPANY INCORPORATE | |
| **Taxpayer ID #:** | **-***4246 | |
| **Period Ending:** | 01/21/21 | |

| | |
|---|---|
| **Trustee:** | DAVID V. ADLER (380020) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | $33,628,643.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/17 | 126 | DAVID V. ADLER, TRUSTEE | APPROVED BY ORDER DATED 9/21/17; P-69 | | | 9,740.23 | 339,263.62 |
| | | | TRUSTEE FEES 7,443.12 | 2100-000 | | | 339,263.62 |
| | | | TRUSTEE EXPENSES 2,297.11 | 2200-000 | | | 339,263.62 |
| 09/22/17 | 127 | Federal Deposit Insurance Corporation, as Receiver | APPROVED BY ORDER DATED 9/21/17; P-69 | 4210-000 | | 181,342.47 | 157,921.15 |
| 09/26/17 | 128 | First Federal Leasing, a division of First Bank Richmond | Release of retained funds (see P-55, page 4) per P-71 | 4210-000 | | 6,000.00 | 151,921.15 |
| 09/26/17 | 129 | Federal Deposit Insurance Corporation, as Receiver of First | Release of retained funds (see P-55, page 4) per P-71 | 4210-000 | | 1,000.00 | 150,921.15 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.17 | 150,480.98 |
| 10/18/17 | 130 | Federal Deposit Insurance Corporation, as Receiver | Adjusted amount due pusuant to order at P-69. Net of additional A/R collected & amended FDIC surcharge | 4210-000 | | 16,274.03 | 134,206.95 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.27 | 133,936.68 |
| 11/20/17 | {28} | SUTTON, ALKER & RATHER, LLC | RETURN OF COURT COSTS FROM PRE-PETITION LITIGATION | 1290-000 | 271.40 | | 134,208.08 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.76 | 134,015.32 |
| 12/05/17 | {29} | Kodak | Refund | 1290-000 | 1,335.37 | | 135,350.69 |
| 12/11/17 | {30} | USPS | UNUSED POSTAGE ON RETURNED POSTAGE METER | 1290-000 | 351.56 | | 135,702.25 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.09 | 135,514.16 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.40 | 135,299.76 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.63 | 135,118.13 |
| 03/19/18 | 131 | DAVID V. ADLER, TRUSTEE | REIMBURSEMENT OF 2018 BOND PREMIUM PAID | 2200-000 | | 41.58 | 135,076.55 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.34 | 134,882.21 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.54 | 134,694.67 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.12 | 134,481.55 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.98 | 134,294.57 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.03 | 134,088.54 |
| 08/23/18 | {31} | CHAFFE MCCALL, LLP | SETTLEMENT PROCEEDS | 1249-000 | 21,514.30 | | 155,602.84 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.51 | 155,396.33 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.20 | 155,277.13 |
| 10/11/18 | {32} | ROOSEVELT PAPER CO. | SETTLEMENT PROCEEDS FROM CLAIM; ADV. #18-01109 | 1241-000 | 16,612.40 | | 171,889.53 |
| 10/26/18 | {33} | UNIVERSAL BOOKBINDERY, INC. | COMPROMISE PAYMENT FOR VOIDABLE TRANSFER CLAIM | 1241-000 | 8,000.00 | | 179,889.53 |

Subtotals : $48,085.03 $217,199.35

{} Asset reference(s)

Printed: 01/21/2021 03:50 PM V.20.29

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 17-10409-A
**Case Name:** HAUSER PRINTING COMPANY INCORPORATE

**Taxpayer ID #:** **-***4246
**Period Ending:** 01/21/21

**Trustee:** DAVID V. ADLER (380020)
**Bank Name:** Mechanics Bank
**Account:** ******3966 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.47 | 179,740.06 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.72 | 179,592.34 |
| 12/05/18 | 132 | Chaffe McCall, LLP | ATTORNEY FEES & EXPENSES APPROVED BY ORDER DATED: 12/3/18; P-106 | | | 70,184.49 | 109,407.85 |
| | | | ATTORNEY FEES          69,000.00 | 3210-000 | | | 109,407.85 |
| | | | ATTORNEY EXPENSES        1,184.49 | 3220-000 | | | 109,407.85 |
| 12/14/18 | {34} | MAC PAPERS | SETTLEMENT PAYMENT | 1241-000 | 49,500.00 | | 158,907.85 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.42 | 158,785.43 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.56 | 158,641.87 |
| 02/18/19 | {35} | DUPLANTIER, HRAPMANN, HOGAN & MAHER L.L.P. | SETTLEMENT PAYMENT | 1241-000 | 6,986.05 | | 165,627.92 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.41 | 165,504.51 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.49 | 165,373.02 |
| 04/26/19 | {37} | LRASIF | COMPROMISE APPROVED AT P-117 | 1241-000 | 4,787.52 | | 170,160.54 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.11 | 170,015.43 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.39 | 169,871.04 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.31 | 169,740.73 |
| 07/18/19 | {38} | CHAFFE MCCALL, LLP | PAYMENT BY OUTFRONT MEDIA SPORTS, INC. OF DEFAULT JUDGEMENT | 1241-000 | 7,200.00 | | 176,940.73 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.23 | 176,785.50 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.30 | 176,640.20 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.34 | 176,499.86 |
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 159.58 | 176,340.28 |
| 11/05/19 | | Mechanics Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -159.58 | 176,499.86 |
| 01/17/20 | {28} | NICAUD & SUNSERI LAW FIRM, LLC | RETURN OF COURT COSTS FROM PRE-PETITION LITIGATION-HAUSER PRINT CO., VS. LAKESIDE GRAPHICS, INC. | 1290-000 | 521.95 | | 177,021.81 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 141.47 | 176,880.34 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 282.71 | 176,597.63 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 272.85 | 176,324.78 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 300.61 | 176,024.17 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 290.72 | 175,733.45 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 271.52 | 175,461.93 |
| 09/14/20 | {36} | PEL HUGES PRINTING, LLC | COMPROMISE OF ADVERSARY 19-1068 | 1241-000 | 2,500.00 | | 177,961.93 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 301.17 | 177,660.76 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 283.96 | 177,376.80 |

Subtotals :     $71,495.52     $74,008.25

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-10409-A |
| **Case Name:** | HAUSER PRINTING COMPANY INCORPORATE |
| **Taxpayer ID #:** | **-***4246 |
| **Period Ending:** | 01/21/21 |

| | |
|---|---|
| **Trustee:** | DAVID V. ADLER (380020) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3966 - Checking Account |
| **Blanket Bond:** | $33,628,643.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 274.06 | 177,102.74 |
| 12/03/20 | 133 | Chaffe McCall, LLP | ATTORNEY FEES & EXPENSES APPROVED<br>BY ORDER DATED 12/2/20; P-133 | | | 37,889.66 | 139,213.08 |
| | | | ATTORNEY FEES         36,355.00 | 3210-000 | | | 139,213.08 |
| | | | ATTORNEY EXPENSES         1,534.66 | 3220-000 | | | 139,213.08 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 266.99 | 138,946.09 |
| 01/07/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 138,946.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 583,274.32 | 583,274.32 | **$0.00** |
| Less: Bank Transfers | 0.00 | 138,946.09 | |
| **Subtotal** | 583,274.32 | 444,328.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$583,274.32** | **$444,328.23** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 17-10409-A | | Trustee: | DAVID V. ADLER (380020) |
| Case Name: | HAUSER PRINTING COMPANY INCORPORATE | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******7461 - Checking Account |
| Taxpayer ID #: | **-***4246 | | Blanket Bond: | $33,628,643.00  (per case limit) |
| Period Ending: | 01/21/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 138,946.09 | | 138,946.09 |
| | | | **ACCOUNT TOTALS** | | 138,946.09 | 0.00 | **$138,946.09** |
| | | | Less: Bank Transfers | | 138,946.09 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 583,274.32 |
| Plus Gross Adjustments : | 1,449,000.00 |
| Net Estate : | $2,032,274.32 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******3966** | **583,274.32** | **444,328.23** | **0.00** |
| **Checking # ******7461** | **0.00** | **0.00** | **138,946.09** |
| | **$583,274.32** | **$444,328.23** | **$138,946.09** |

Printed: 01/21/21 03:51 PM

# Claims Proposed Distribution-EXHIBIT C

## Case: 17-10409-A   HAUSER PRINTING COMPANY INCORPORATE

**Case Balance:** $138,946.09     **Total Proposed Payment:** $138,946.09     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 35S | Apex Bank, successor to FDIC, as Receiver | Secured | 6,644,006.33 | 1,560,351.03 | 1,560,351.03 | 0.00 | 0.00 | 138,946.09 |
| | DAVID V. ADLER <2200-00  Trustee Expenses> | Admin Ch.  7 | 3,580.91 | 3,580.91 | 2,338.69 | 1,242.22 | 1,242.22 | 137,703.87 |
| | DAVID V. ADLER <2100-00  Trustee Compensation> | Admin Ch.  7 | 84,218.23 | 84,218.23 | 76,443.12 | 7,775.11 | 7,775.11 | 129,928.76 |
| 47 | John G. Maloney | Priority | 19,634.34 * | 11,845.12 | 0.00 | 11,845.12 | 11,845.12 | 118,083.64 |
| 5 -2 | Internal Revenue Service | Priority | 561.91 | 561.91 | 0.00 | 561.91 | 561.91 | 117,521.73 |
| 18 | City of Baton Rouge | Priority | 340.00 | 340.00 | 0.00 | 340.00 | 340.00 | 117,181.73 |
| 33P | Jefferson Parish Sheriff's Office | Priority | 6,615.89 | 5,772.13 | 0.00 | 5,772.13 | 5,772.13 | 111,409.60 |
| 34 | Jefferson Parish Sheriff's Office | Priority | 20,217.74 | 20,217.74 | 0.00 | 20,217.74 | 20,217.74 | 91,191.86 |
| 36 | The City Of New Orleans | Priority | 160.00 | 160.00 | 0.00 | 160.00 | 160.00 | 91,031.86 |
| 37 | City of New Orleans | Priority | 360.00 | 360.00 | 0.00 | 360.00 | 360.00 | 90,671.86 |
| 1 | Agfa Corp. | Unsecured | 41,083.12 | 41,083.12 | 0.00 | 41,083.12 | 484.11 | 90,187.75 |
| 2 | FedEx Corporate Services, Inc. | Unsecured | 33,889.58 | 33,889.58 | 0.00 | 33,889.58 | 399.34 | 89,788.41 |
| 3 | Veritiv Operating Co. | Unsecured | 5,909.11 | 5,909.11 | 0.00 | 5,909.11 | 69.63 | 89,718.78 |
| 4 | First Federal Leasing | Unsecured | 17,423.57 | 17,423.57 | 0.00 | 17,423.57 | 205.31 | 89,513.47 |
| 6 | Western States Envelope Co. | Unsecured | 1,732.30 | 1,732.30 | 0.00 | 1,732.30 | 20.41 | 89,493.06 |
| 7 | Jefferson Parish Department of Water | Unsecured | 772.16 | 772.16 | 0.00 | 772.16 | 9.10 | 89,483.96 |
| 8 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Unsecured | 100,504.12 | 100,504.12 | 0.00 | 100,504.12 | 1,184.30 | 88,299.66 |
| 9 | DSI Industrial Services | Unsecured | 2,691.94 | 2,691.94 | 0.00 | 2,691.94 | 31.72 | 88,267.94 |
| 10 | Accudata Integrated Marketing | Unsecured | 4,121.68 | 4,121.68 | 0.00 | 4,121.68 | 48.57 | 88,219.37 |
| 11 | Gulf Packaging, Inc. | Unsecured | 1,819.75 | 1,819.75 | 0.00 | 1,819.75 | 21.44 | 88,197.93 |
| 12 | Universal Bookbindery, Inc. | Unsecured | 11,845.35 | 11,845.35 | 0.00 | 11,845.35 | 139.58 | 88,058.35 |
| 13 | Wikoff Color Corporation | Unsecured | 1,454.33 | 1,454.33 | 0.00 | 1,454.33 | 17.14 | 88,041.21 |
| 14 | Roosevelt Papery Company | Unsecured | 17,592.18 | 17,592.18 | 0.00 | 17,592.18 | 207.30 | 87,833.91 |
| 15 | B. H. Bunn Company | Unsecured | 409.91 | 409.91 | 0.00 | 409.91 | 4.83 | 87,829.08 |
| 16 | North America Press Products | Unsecured | 1,529.90 | 1,529.90 | 0.00 | 1,529.90 | 18.03 | 87,811.05 |
| 17 | Superior Energy Services, Inc. | Unsecured | 39,970.70 | 39,970.70 | 0.00 | 39,970.70 | 471.00 | 87,340.05 |
| 19 | PTI Marketing Technologies | Unsecured | 924.00 | 924.00 | 0.00 | 924.00 | 10.89 | 87,329.16 |

(*) Denotes objection to Amount Filed

## Claims Proposed Distribution-EXHIBIT C

### Case: 17-10409-A   HAUSER PRINTING COMPANY INCORPORATE

**Case Balance:** $138,946.09     **Total Proposed Payment:** $138,946.09     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 20 | Limo Day Spa,  attn:Thuy Tu | Unsecured | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 47.13 | 87,282.03 |
| 21 | Konica Minolta Business Solutions | Unsecured | 28,745.98 | 28,745.98 | 0.00 | 28,745.98 | 338.73 | 86,943.30 |
| 22 | Forms Manufacturers | Unsecured | 2,192.55 | 2,192.55 | 0.00 | 2,192.55 | 25.84 | 86,917.46 |
| 23 | Wes Adhesives Inc. | Unsecured | 714.54 | 714.54 | 0.00 | 714.54 | 8.42 | 86,909.04 |
| 24 | Duplantier, Hrapmann, Hogan & Maher | Unsecured | 14,787.59 | 14,787.59 | 0.00 | 14,787.59 | 174.25 | 86,734.79 |
| 25 | PNC Equipment Finance, LLC | Unsecured | 13,596.98 | 13,596.98 | 0.00 | 13,596.98 | 160.22 | 86,574.57 |
| 26 | John Gary Hauser | Unsecured | 80,000.00 | 80,000.00 | 0.00 | 80,000.00 | 942.69 | 85,631.88 |
| 27 | Mac Papers | Unsecured | 209,510.54 | 209,510.54 | 0.00 | 209,510.54 | 2,468.78 | 83,163.10 |
| 28 | Leblanc Pest Control, LLC | Unsecured | 840.00 | 840.00 | 0.00 | 840.00 | 9.90 | 83,153.20 |
| 29 | Verizon | Unsecured | 1,445.75 | 1,445.75 | 0.00 | 1,445.75 | 17.04 | 83,136.16 |
| 30 | ATMOS ENERGY CORPORATION | Unsecured | 236.01 | 236.01 | 0.00 | 236.01 | 2.78 | 83,133.38 |
| 31 | Waste Management | Unsecured | 1,985.37 | 1,985.37 | 0.00 | 1,985.37 | 23.39 | 83,109.99 |
| 32 | Lithomatic Technologies, Inc. | Unsecured | 7,800.00 | 7,800.00 | 0.00 | 7,800.00 | 91.91 | 83,018.08 |
| 35U | Apex Bank, successor to FDIC, as Receiver | Unsecured | 0.00 | 5,083,655.30 | 0.00 | 5,083,655.30 | 59,903.60 | 23,114.48 |
| 38 | Richard P. Garrity | Unsecured | 2,912,271.38 | 0.00 | 0.00 | 0.00 | 0.00 | 23,114.48 |
| 39 | GreatAmerica Financial Services Corporation; ATTN: Peggy Upt | Unsecured | 2,015.15 | 2,015.15 | 0.00 | 2,015.15 | 23.75 | 23,090.73 |
| 40 | American Express Bank, FSB | Unsecured | 88,301.85 | 88,301.85 | 0.00 | 88,301.85 | 1,040.51 | 22,050.22 |
| 41 | Danny Lacrouts | Unsecured | 81,401.90 | 81,401.90 | 0.00 | 81,401.90 | 959.20 | 21,091.02 |
| 42 | Paul Alker | Unsecured | 1,634,580.38 | 1,634,580.38 | 0.00 | 1,634,580.38 | 19,261.19 | 1,829.83 |
| 43 | SimplexGrinnell | Unsecured | 319.92 | 319.92 | 0.00 | 319.92 | 3.77 | 1,826.06 |
| 44 | Advantage Mailing Service | Unsecured | 1,508.50 | 1,508.50 | 0.00 | 1,508.50 | 17.78 | 1,808.28 |
| 45 | BB&T Commercial Equipment Capital Corp. | Unsecured | 31,984.10 | 31,984.10 | 0.00 | 31,984.10 | 376.89 | 1,431.39 |
| 46 | Bellwether Technology Corporation | Unsecured | 34,850.42 | 34,850.42 | 0.00 | 34,850.42 | 410.66 | 1,020.73 |
| 47 | John G. Maloney | Unsecured | 0.00* | 5,789.22 | 0.00 | 5,789.22 | 68.22 | 952.51 |
| 48 | Art Laminating & Finishing,Inc | Unsecured | 3,870.00 | 3,870.00 | 0.00 | 3,870.00 | 45.60 | 906.91 |
| 49 | Indigo America, Inc. | Unsecured | 57,831.25 | 57,831.25 | 0.00 | 57,831.25 | 681.46 | 225.45 |
| 50 | Magnolia Label Company | Unsecured | 1,450.38 | 1,450.38 | 0.00 | 1,450.38 | 17.09 | 208.36 |
| 51 | Atlantis Envelope LLC | Unsecured | 17,681.98 | 17,681.98 | 0.00 | 17,681.98 | 208.36 | 0.00 |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution-EXHIBIT C

## Case: 17-10409-A   HAUSER PRINTING COMPANY INCORPORATE

**Case Balance:** $138,946.09     **Total Proposed Payment:** $138,946.09     **Remaining Balance:** $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|--------------|---------------|------------------|-----------------|
| 33U | Jefferson Parish Sheriff's Office | Unsecured | 0.00 | 843.76 | 0.00 | 843.76 | 0.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total for Case 17-10409 : | | $12,297,291.57 | $9,383,020.19 | $1,639,132.84 | $7,743,887.35 | $138,946.09 | |

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|-------------|----------------|--------------|------------------|--------|
| **Total Administrative Claims :** | $87,799.14 | $87,799.14 | $78,781.81 | $9,017.33 | 100.000000% |
| **Total Priority Claims :** | $47,889.88 | $39,256.90 | $0.00 | $39,256.90 | 100.000000% |
| **Total Secured Claims :** | $6,644,006.33 | $1,560,351.03 | $1,560,351.03 | $0.00 | 100.000000% |
| **Total Unsecured Claims :** | $5,517,596.22 | $7,695,613.12 | $0.00 | $90,671.86 | 1.178228% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 17-10409-A
Case Name: HAUSER PRINTING COMPANY INCORPORATE
Trustee Name: DAVID V. ADLER

**Balance on hand:**   $   138,946.09

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

Total to be paid to secured creditors:   $   0.00
Remaining balance:   $   138,946.09

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID V. ADLER | 84,218.23 | 76,443.12 | 7,775.11 |
| Trustee, Expenses - DAVID V. ADLER | 3,580.91 | 2,338.69 | 1,242.22 |

Total to be paid for chapter 7 administration expenses:   $   9,017.33
Remaining balance:   $   129,928.76

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| | None | | |

Total to be paid for prior chapter administrative expenses:   $   0.00
Remaining balance:   $   129,928.76

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $39,256.90 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 -2 | Internal Revenue Service | 561.91 | 0.00 | 561.91 |
| 18 | City of Baton Rouge | 340.00 | 0.00 | 340.00 |
| 33P | Jefferson Parish Sheriff's Office | 5,772.13 | 0.00 | 5,772.13 |
| 34 | Jefferson Parish Sheriff's Office | 20,217.74 | 0.00 | 20,217.74 |
| 36 | The City Of New Orleans | 160.00 | 0.00 | 160.00 |

| 37 | City of New Orleans | 360.00 | 0.00 | 360.00 |
| 47 | John G. Maloney | 0.00 | 0.00 | 11,845.12 |

| | | Total to be paid for priority claims: | $ | 39,256.90 |
| | | Remaining balance: | $ | 90,671.86 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 7,694,769.36 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| 1 | Agfa Corp. | 41,083.12 | 0.00 | 484.11 |
| 2 | FedEx Corporate Services, Inc. | 33,889.58 | 0.00 | 399.34 |
| 3 | Veritiv Operating Co. | 5,909.11 | 0.00 | 69.63 |
| 4 | First Federal Leasing | 17,423.57 | 0.00 | 205.31 |
| 6 | Western States Envelope Co. | 1,732.30 | 0.00 | 20.41 |
| 7 | Jefferson Parish Department of Water | 772.16 | 0.00 | 9.10 |
| 8 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 100,504.12 | 0.00 | 1,184.30 |
| 9 | DSI Industrial Services | 2,691.94 | 0.00 | 31.72 |
| 10 | Accudata Integrated Marketing | 4,121.68 | 0.00 | 48.57 |
| 11 | Gulf Packaging, Inc. | 1,819.75 | 0.00 | 21.44 |
| 12 | Universal Bookbindery, Inc. | 11,845.35 | 0.00 | 139.58 |
| 13 | Wikoff Color Corporation | 1,454.33 | 0.00 | 17.14 |
| 14 | Roosevelt Papery Company | 17,592.18 | 0.00 | 207.30 |
| 15 | B. H. Bunn Company | 409.91 | 0.00 | 4.83 |
| 16 | North America Press Products | 1,529.90 | 0.00 | 18.03 |
| 17 | Superior Energy Services, Inc. | 39,970.70 | 0.00 | 471.00 |
| 19 | PTI Marketing Technologies | 924.00 | 0.00 | 10.89 |
| 20 | Limo Day Spa,  attn:Thuy Tu | 4,000.00 | 0.00 | 47.13 |
| 21 | Konica Minolta Business Solutions | 28,745.98 | 0.00 | 338.73 |

| 22 | Forms Manufacturers | 2,192.55 | 0.00 | 25.84 |
| 23 | Wes Adhesives Inc. | 714.54 | 0.00 | 8.42 |
| 24 | Duplantier, Hrapmann, Hogan & Maher | 14,787.59 | 0.00 | 174.25 |
| 25 | PNC Equipment Finance, LLC | 13,596.98 | 0.00 | 160.22 |
| 26 | John Gary Hauser | 80,000.00 | 0.00 | 942.69 |
| 27 | Mac Papers | 209,510.54 | 0.00 | 2,468.78 |
| 28 | Leblanc Pest Control, LLC | 840.00 | 0.00 | 9.90 |
| 29 | Verizon | 1,445.75 | 0.00 | 17.04 |
| 30 | ATMOS ENERGY CORPORATION | 236.01 | 0.00 | 2.78 |
| 31 | Waste Management | 1,985.37 | 0.00 | 23.39 |
| 32 | Lithomatic Technologies, Inc. | 7,800.00 | 0.00 | 91.91 |
| 35U | Apex Bank, successor to FDIC, as Receiver | 5,083,655.30 | 0.00 | 59,903.60 |
| 39 | GreatAmerica Financial Services Corporation; ATTN: Peggy Upt | 2,015.15 | 0.00 | 23.75 |
| 40 | American Express Bank, FSB | 88,301.85 | 0.00 | 1,040.51 |
| 41 | Danny Lacrouts | 81,401.90 | 0.00 | 959.20 |
| 42 | Paul Alker | 1,634,580.38 | 0.00 | 19,261.19 |
| 43 | SimplexGrinnell | 319.92 | 0.00 | 3.77 |
| 44 | Advantage Mailing Service | 1,508.50 | 0.00 | 17.78 |
| 45 | BB&T Commercial Equipment Capital Corp. | 31,984.10 | 0.00 | 376.89 |
| 46 | Bellwether Technology Corporation | 34,850.42 | 0.00 | 410.66 |
| 47 | John G. Maloney | 5,789.22 | 0.00 | 68.22 |
| 48 | Art Laminating & Finishing,Inc | 3,870.00 | 0.00 | 45.60 |
| 49 | Indigo America, Inc. | 57,831.25 | 0.00 | 681.46 |
| 50 | Magnolia Label Company | 1,450.38 | 0.00 | 17.09 |
| 51 | Atlantis Envelope LLC | 17,681.98 | 0.00 | 208.36 |

Total to be paid for timely general unsecured claims: $ 90,671.86

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 843.76 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33U | Jefferson Parish Sheriff's Office | 843.76 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**